## DECLARATION OF KEVIN McNALLY
## REGARDING PRE-TRIAL PREPARATION TIME

1. I currently serve as the Director of the Federal Death Penalty Resource Counsel Project,
assisting court-appointed and defender attorneys charged with the defense of capital cases in the
federal courts. I have served as Resource Counsel since the inception of the Resource Counsel
Project in January, 1992. The Project is funded and administered under the Criminal Justice Act by
the Office of Defender Services of the Administrative Office of the United States Courts.

2. My responsibilities as federal resource counsel include the monitoring of all federal
capital prosecutions throughout the United States in order to assist in the delivery of adequate
defense services to indigent capital defendants in such cases. This effort includes the collection of
data on the initiation and prosecution of federal capital cases.[1]

3. In order to carry out the duties entrusted to me, I maintain a comprehensive list of federal
death penalty prosecutions and information about these cases. I accomplish this by internet news
searches, by reviewing dockets and by downloading and obtaining indictments, pleadings of
substance, notices of intent to seek or not seek the death penalty, and by telephonic or in-person
interviews with defense counsel or consultation with chambers. This information is regularly updated
and is checked for accuracy by consulting with defense counsel. The Project's information regarding
federal capital prosecutions has been relied upon by the Administrative Office of the United States
Courts, by the Federal Judicial Center and by various federal district courts.

---

[1]The work of the Federal Death Penalty Resource Counsel Project is described in a report prepared
by the Subcommittee on Federal Death Penalty Cases, Committee on Defender Services, Judicial
Conference of the United States, FEDERAL DEATH PENALTY CASES: RECOMMENDATIONS
CONCERNING THE COST AND QUALITY OF DEFENSE REPRESENTATION (May, 1998),
at 28-30. www.uscourts.gov/dpenalty/1COVER.htm. The Subcommittee report "urges the judiciary
and counsel to maximize the benefits of the Federal Death Penalty Resource Counsel Project ...,
which has become essential to the delivery of high quality, cost-effective representation in death
penalty cases ...." *Id.* at 50.

4. Resource counsel collect comprehensive, accurate data concerning various practices that have emerged since the federal courts resumed trying capital cases in 1990. This collection of data includes the intervals of time between various pretrial milestones and trial. The federal courts have, with few exceptions, permitted considerable time between the indictment and mitigation submission and between the government's notice of intent to seek the death penalty and the commencement of trial.

5. The average time between indictment and the trial date in federal capital cases is approximately 26.9 months. The average time between indictment and the notice of intent to seek the death penalty is 12.6 months. The average time between the notice of intent to seek the death penalty and the trial date is approximately 14.8 months.[2]

6. Pursuant to declarant's responsibilities as Federal Death Penalty Resource Counsel, declarant has compiled the above information regarding federal capital cases in the regular course of the business of the Federal Death Penalty Resource Counsel Project.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 8th day of May, 2009.

Kevin McNally

---

[2]The Project has obtained the date for 456 indictments, 443 notices of intent to seek the death penalty and the date or scheduled date for 405 trials. These dates are in the attached report. This accounts for the apparent disparity in the figures above.

2

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cooper, Alex | N.D. IL No. 89-CR-580 | Life sentence from jury | 10/25/1989 | 5/10/1990 | 2/1/1991 |
| Davis, Darnell Anthony | N.D. IL No. 89-CR-580 | Life sentence from jury | 10/25/1989 | 5/10/1990 | 9/4/1991 |
| Chandler, David Ronald | N.D. AL No. 90-CR-H-266-E | Clemency | 12/13/1990 | 1/29/1991 | 3/12/1991 |
| Pitera, Thomas | E.D. NY CR No. 90-0424 (RR) | Life sentence from jury | 6/1/1990 | 2/8/1991 | 5/7/1992 |
| Pretlow, Bilal | D. NJ No. 90-CR-238 | Killed or died after authorization | 7/27/1990 | 6/17/1991 | 11/12/199 |
| Mathis, Ronald Eugene | M.D. FL CR No. 91-301-CR-T (18) (A) | Authorization withdrawn | 10/1/1991 | 4/22/1992 | 2/2/1994 |
| Villarreal, Reynaldo Sambrano | E.D. TX No. 9:91-CR4 | Life sentence from jury | 4/18/1991 | 4/23/1991 | 6/24/1991 |
| Villarreal, Baldemar | E.D. TX No. 9:91-CR4 | Life sentence from jury | 4/18/1991 | 4/23/1991 | 6/24/1991 |
| Zambrano, Jesus | E.D. TX CR No. 9:91-CR4 | Guilty plea | 4/18/1991 | 4/23/1991 | 6/24/1991 |

Case 3:08-cr-00134-RJC-SCR   Document 661-1   Filed 08/19/09   Page 3 of 53

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Brown, Oliver | E.D. LA CR No. 92-468 | Authorization withdrawn | | | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Brown, Reginald | E.D. MI CR No. 92-81127 | Innocent | 12/8/1992 | 8/11/1993 | 3/2/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Brown, Terrance | E.D. MI CR No. 92-81127 | Killed or died after authorization | 6/22/1993 | 8/11/1993 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Carrington, Arleigh | M.D. GA CR No. 92-82MAC-WDO | Authorization withdrawn | 10/28/1992 | 1/20/1993 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Chatfield, Tony | M.D. GA CR No. 92-82MAC-WDO | Authorization withdrawn | 10/28/1992 | 1/20/1993 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Culbert, Stacy | E.D. MI CR No. 92-81127 | Guilty plea at trial | 12/8/1992 | 7/22/1994 | 9/5/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Goldston, Anthony | D. DC CR No. 92-CR-284-01 | Authorization withdrawn | 7/28/1992 | | 4/13/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Green, William | E.D. LA CR No. 92-468 | Authorization withdrawn | | | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Harris, Mario | D. DC CR No. 92-CR-284-01 | Authorization withdrawn | 7/28/1992 | | 4/13/1994 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hoyle, Mark | D. DC CR No. 92-CR-284-01 | Authorization withdrawn | 7/28/1992 | | 4/13/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hutching, James Norwood | E.D. OK CR No. 1:92-032-S | Life sentence from jury | 8/12/1992 | 9/11/1992 | 1/26/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Corey | E.D. VA No. 3-92-CR-68 | Death row - 2255 | 4/28/1992 | 5/1/1992 | 1/11/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Darryl | W.D. NY CR No. 92-159-C | Guilty plea | 7/8/1992 | 7/29/1993 | 1/3/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McCollough, John | D. DC CR No. 92-CR-284-01 | Authorization withdrawn | 7/28/1992 | | 4/13/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McCullah, John Javilo | E.D. OK CR No. 1:92-032-S and M.D. FL No. | Death Sentence Vacated and Authorization Withdrawn and Probable Authorization | 8/12/1992 | 9/11/1992 | 1/26/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Molina, Ramon Medina | E.D. OK CR No. 1:92-032-S | Life sentence from jury | 8/12/1992 | 9/11/1992 | 1/26/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Murray, Michael | M.D. PA CR No. 92-200 | Authorization withdrawn at trial | 8/11/1992 | 8/27/1993 | 7/30/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| O'Bryant, Lonnie | E.D. MI CR No. 92-81127 | Guilty plea | 12/8/1992 | 8/11/1993 | 3/1/1995 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Perry, Wayne Anthony | D. DC CR No. 92-474 | Guilty plea | 12/15/1992 | 6/8/1993 | 4/5/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Roane, James | E.D. VA No. 3-92-CR-68 | Death row - 2255 | 4/28/1992 | 5/1/1992 | 1/11/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Thomas, Vernon | E.D. VA CR No. 3-92-CR-68 | Authorization withdrawn | 4/28/1992 | 10/28/199 | 3/1/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Tipton, Richard | E.D. VA No. 3-92-CR-68 | Death row - 2255 | 4/28/1992 | 5/1/1992 | 1/11/1993 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, George Travis | M.D. GA CR No. 1:92-CR-142 | Dismissal after notice by Judge | 5/16/1992 | 5/27/1992 | 2/1/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Michael | E.D. MI CR No. 92-81127 | Guilty plea | 12/8/1992 | 8/11/1993 | 6/1/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wilkes, Charles | E.D. MI CR No. 92-81127 | Guilty plea | 12/8/1992 | 5/19/1994 | 6/1/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Crummie, Chedrick | S.D. FL No. 93-252-CR-UUB | Acquittal | 6/2/1993 | 1/5/1994 | 9/18/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Garza, Juan Raul | S.D. TX CR No. 93-009 | Executed | 1/5/1993 | 1/7/1993 | 7/6/1993 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Henry, Arnold Mark | E.D. VA No. 93-CR-131 | Life sentence from jury | 9/24/1993 | 11/22/199 | 1/18/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mack, Edward Alexander | S.D. FL No. 93-252-CR-UUB | Acquittal | 6/2/1993 | 1/5/1994 | 9/18/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Moore, Todd | E.D. VA No. 2:93CR162 | Life sentence from judge | 12/8/1993 | 3/9/1994 | 6/14/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Oscar, Frantz | E.D. VA No. 93-CR-131 | Life sentence from jury | 9/24/1993 | 11/22/199 | 1/18/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Oscar, Jean Claude | E.D. VA No. 93-CR-131 | Life sentence from jury | 9/24/1993 | 11/22/199 | 1/18/1994 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rozier, Kevin Denard | S.D. FL No. 93-252-CR-UUB | Acquittal | 6/2/1993 | 1/5/1994 | 9/18/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Chanthadara, Bountaem | D. KS CR No. 94-10129-01 | Death sentence vacated -auth withdrawn | 1/5/1995 | 6/2/1995 | 9/10/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Davis, Len | E.D. LA CR No. 94-381 | Death row - Appeal | 1/17/1995 | 10/6/1995 | 4/8/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Diaz, Walter | N.D. NY No. 94-CR-328 | Life sentence from jury | 9/19/1994 | 5/31/1995 | 10/16/199 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hall, Orlando C. | N.D. TX No. 4:94-CR-121-Y | Death row - 2255 | 11/22/1994 | 2/23/1995 | 10/2/1995 |
| Hardy, Paul | E.D. LA CR No. 94-381 | Awaiting resentencing or retrial | 12/13/1994 | 10/6/1995 | 4/8/1996 |
| McCauley, Donzell M. | D. DC CR No. 94-121 | Guilty plea | 3/29/1994 | 3/24/1995 | 9/11/1995 |
| Moore, Dennis B., Sr. | W.D. MO CR No. 94-00194 | Life sentence from jury | 5/25/1995 | 8/22/1995 | 9/24/1996 |
| Nguyen, Phouc H. | D. KS CR No. 94-10129-01 | Life sentence from jury | 1/5/1995 | 6/2/1995 | 10/22/199 |
| Tidwell, Tyrone | E.D. PA CR No. 94-353 | Authorization withdrawn | 9/1/1994 | 2/5/1996 | 11/18/199 |
| Vest, James | W.D. MO CR No. 94-00037-04 | Guilty plea | 4/12/1994 | 10/28/199 | 1/8/1996 |
| Vest, Mark | W.D. MO CR No. 94-00037-04 | Guilty plea | 4/12/1994 | 10/28/199 | 1/8/1996 |
| Vest, Steven | W.D. MO CR No. 94-00037-04 | Guilty plea | 4/12/1994 | 10/28/199 | 1/8/1996 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Walker, Tyrone | N.D. NY No. 94-CR-328 | Life sentence from jury | 9/19/1994 | 5/31/1995 | 10/16/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Webster, Bruce | N.D. TX No. 4:94-CR-121-Y | Death row - 2255 | 11/22/1994 | 2/23/1995 | 6/4/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wyrick, Kevin | W.D. MO CR No. 94-00194-01 | Authorization withdrawn at trial | 5/25/1995 | 8/22/1995 | 9/24/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Acosta, John Lefty | D. NM CR No. 95-538-MV | Authorization withdrawn | 10/18/1995 | 6/21/1996 | 4/14/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Battle, Anthony | N.D. GA No. 1:95 CR 528 | Death row - 2255 | 11/21/1995 | 7/26/1996 | 2/21/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bonds, Andre | E.D. MO CR No. 4:95CR332 | Guilty plea | 10/19/1995 | 2/9/1996 | 10/7/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Chen, Fu Xin | E.D. NY CR No. 95 0870 | Guilty plea | 9/28/1995 | 7/9/1996 | 2/21/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Chen, Jia Wu | E.D. NY CR No. 95 0870 | Guilty plea | 9/28/1995 | 7/9/1996 | 2/21/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Damon, Marvin | E.D. VA CR No. 3:95CR45 | Guilty plea | 6/21/1995 | 8/9/1995 | 1/18/1996 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| DeLaTorree, Jason | D. NM CR No. 95-538-MV | Guilty plea at trial | 10/18/1995 | 6/21/1996 | 7/6/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| DesAnges, Omar | W.D. VA CR No. 95-00046RH | Authorization withdrawn | 4/25/1995 | 10/2/1995 | 4/15/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Fleming, Lamont | E.D. NC CR No. 4:95-CR-41-1-H-2 | Guilty plea | 7/18/1995 | 6/21/1996 | 9/16/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gist, Cory | E.D. NC CR No. 4:95-CR-41-1-H-2 | Guilty plea | 7/18/1995 | 6/21/1996 | 9/16/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Haworth, Richard | D. NM CR No. 95-491 LH | Guilty plea | 9/7/1995 | 2/14/1996 | 3/17/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jones, Louis | N.D. TX No. 6-95-CR-0015-C | Executed | 3/7/1995 | 9/13/1995 | 10/16/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Martin, Roy Ray | N.D. TX CR No. 5-95-CR-0017-C (Cummings) | Authorization withdrawn | 3/7/1995 | 10/6/1995 | 11/6/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mazzini, Marcos | D. NM CR No. 95-538-MV | Guilty plea | 10/18/1995 | 6/21/1996 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McVeigh, Timothy James | D. CO No. 96-CR-68-M | Executed | 8/10/1995 | 10/20/199 | 3/31/1997 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mungia, Eli Trevino | N.D. TX CR No. 5-95-CR-0017-C | Authorization withdrawn | 3/17/1995 | 10/6/1995 | 11/6/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mungia, Ricky Rivera | N.D. TX CR No. 5-95-CR-0017-C | Authorization withdrawn | 3/7/1995 | 10/6/1995 | 11/6/1995 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Najar, Vincent | D. NM CR No. 95-538-MV | Guilty plea | 10/18/1995 | 6/21/1996 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Nichols, Terry Lynn | D. CO No. 96-CR-68-M | Life sentence from jury | 8/10/1995 | 10/20/199 | 9/29/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Peng, You Zhong | E.D. NY CR No. 95 0870 | Authorization withdrawn | 9/28/1995 | 7/19/1996 | 3/17/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Spivey, Everett | D. NM CR No. 95-491 | Guilty plea at trial | 9/7/1995 | 2/14/1996 | 3/17/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Robert Russell | E.D. VA No. 3:95CR45 | Guilty plea at trial | 6/21/1995 | 8/9/1995 | 1/18/1996 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Beckford, Dean Anthony | E.D. VA No. 3:95CR00087 | Life sentence from jury | 6/7/1996 | 10/1/1996 | 6/9/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Beckford, Devon Dale | E.D. VA CR No. 3:95CR00087 | Guilty plea | 6/7/1996 | 9/19/1997 | |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bennett, Daniel Ray | C.D. CA CR No. 96-1140 (A)-ER | Guilty plea | 12/1/1996 | 3/27/1997 | 10/7/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cable, Donald Thomas | M.D. TN CR No. 3:96-00004 | Guilty plea | 4/24/1996 | 2/27/1998 | 10/6/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cazaco, Leonel | E.D. VA No. 3:95CR00087 | Life sentence from jury | 6/7/1996 | 10/1/1996 | 6/9/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Clary, Moses | D. NJ CR No. 96-576 (Rodriguez) | Guilty plea | 9/25/1996 | 10/29/199 | 9/12/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cuff, John | S.D. NY CR No. 96 CR 515 (MJW) | Guilty plea | 7/15/1996 | 12/11/199 | 3/23/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Dennis, Claude | E.D. VA No. 3:95CR00087 | Life sentence from jury | 6/7/1996 | 10/1/1996 | 6/9/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ferebee, Donald | D. MD CR No. 96-96-2273 | Dismissal after notice by judge | 10/15/1997 | 4/2/1998 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hammer, David Paul | M.D. PA No. 4-96-CR-239 | Death row - 2255 | 9/18/1996 | 4/9/1997 | 5/5/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ingle, Trinity Edward | W.D. AR No. 6:96CR60022 | Life sentence from jury | 9/24/1996 | 1/23/1997 | 5/27/1997 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Darryl Alamont | N.D. IL No. 96 CR 379 | Death row - 2255 | 6/19/1996 | 10/1/1996 | 10/23/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jones, Anthony | D. MD CR No. WMN-96-0458 | Life sentence from jury | 12/11/1996 | 3/20/1997 | 4/6/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Kaczynski, Theodore John | E.D. CA CR No. S-96-259 | Guilty plea at trial | 10/1/1996 | 5/15/1997 | 11/12/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Montanez, Ian Rosario | D. PR CR No. 96-001 (PG) | Guilty plea | 1/3/1996 | 1/21/1997 | 3/30/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ortiz-Velez, Felix | M.D. PA CR No. 3-CR-96-005 (Rambo) | Guilty plea | 1/2/1996 | 6/25/1997 | 2/2/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Otero, Julio | M.D. PA CR No. 3-CR-96-005 | Guilty plea | 1/2/1996 | 6/25/1997 | 2/2/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Paul, Jeffrey Williams | W.D. AR No. 6:96CR60022 | Death row - 2255 | 9/24/1996 | 1/23/1997 | 6/17/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ray, Quan | N.D. IL No. 96 CR 379 | Life sentence from jury | 6/19/1996 | 10/1/1996 | 9/12/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Stanley, Edward | C.D. CA CR No. 96-1140 (A)-ER | Guilty plea | 12/1/1996 | 3/27/1997 | 10/7/1997 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Storey, Gregory | D. KS CR No. 96-40018-01-OES | Guilty plea | 3/14/1996 | 10/18/199 | 4/1/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Thomas, Richard | E.D. VA No. 3:95CR00087 | Life sentence from jury | 6/7/1996 | 10/1/1996 | 6/9/1997 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Walter, Abram | D. AK CR No. F96-026 (HRH) | Guilty plea | 10/17/1996 | 2/20/1997 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Allen, Billie Jerome | E.D. MO No. 4:97 CR 0141 ERW (TCM) | Death row - 2255 | 4/17/1997 | 8/1/1997 | 2/9/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Barnette, Aquila Marcivicci | W.D. NC No. 3:97CR23-P | Death row - Appeal | 2/4/1997 | 7/15/1997 | 1/12/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bobbitt, LaFawn | E.D. VA No. 97 CR 129 | Life sentence from jury | 5/18/1997 | 9/22/1997 | 2/24/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Frank, Deric | S.D. NY No. 97 CR 269 (DLC) | Guilty plea at trial | 4/3/1997 | 11/18/199 | 6/9/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Garcia, Efraim | E.D. MI CR No. 97-80727 | Dismissal after notice by judge | 7/6/1997 | 9/24/1998 | 10/5/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Heatley, Clarence | S.D. NY CR No. 96 CR 515 (MJW) | Guilty plea | 7/15/1996 | 12/11/199 | 2/24/1999 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Holder, Norris G. | E.D. MO CR No. 4:97 0141 ERW (TCM) | Death row - 2255 | 4/17/1997 | 8/1/1997 | 2/9/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Holland, Charles | N.D. AL CR No. 96-B -0208-NE | Guilty plea | 7/10/1996 | 11/14/199 | 6/1/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Jones, Rashi | E.D. VA No. 97 CR 129 | Life sentence from jury | 7/23/1997 | 9/22/1997 | 2/24/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Lam, Tanh Huu | E.D. CA CR No. S 97-054-WBS | Guilty plea | 1/30/1997 | 12/18/199 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Reader, Arthur Charles | E.D. TX CR No. 5:97 CR 15 | Guilty plea | 9/10/1997 | | 4/6/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Smith, Howard L. | E.D. VA CR No. 97-341-A | Lesser included conviction | 8/21/1997 | 10/3/1997 | 2/16/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Wooldridge, Steven W. | W.D. AR CR No. 4:97 CR 40013-001 | Guilty plea | 9/24/1997 | 1/5/1998 | 8/3/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Black, Douglas | D. CO CR No. 98-CR-196 | Guilty plea | 5/7/1998 | | 1/25/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Gonzales-Lauzan, Luis | S.D. FL No. 02-CR-20572 | Life sentence from jury | 7/11/2002 | 6/19/2003 | 1/20/2004 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Holloway, Tim | M.D. TN CR No. 3:96-00004 | Guilty plea | 4/24/1996 | 2/27/1998 | 10/6/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Kauffman, Christopher | S.D. IA CR No. 97 Wolle | Guilty plea | 7/23/1997 | | 2/2/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Llamas, Tamara | E.D. NC CR No. 7:97-CR-63-1-H | Guilty plea | 8/19/1997 | 3/2/1998 | 6/1/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McMahan, Jamie | S.D. IA CR No. 97 Wolle | Guilty plea | 7/23/1997 | | 2/2/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Pena, Richard | E.D. LA CR No. 97-CR-145 | Guilty plea | 7/1/1998 | 8/20/1998 | 3/1/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rausini, Walder Pierre | N.D. CA CR No. 95-0319-SI | Guilty plea | 3/6/1997 | 3/1/1999 | 3/20/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Riddle, Steven | D. CO CR No. 98-CR-196 | Guilty plea | 5/7/1998 | | 1/25/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wakefield, Jimmy Ray | E.D. NC CR No. 7:97-CR-63-1-H | Guilty plea | 8/19/1997 | 3/2/1998 | 6/1/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gabrion, Marvin | W.D. MI No. 1:99-CR-76 | Death row - Appeal | 6/3/1999 | 2/26/2001 | 2/25/2002 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Jerry | D. MD CR No. WMN 97-0355 | Authorization withdrawn | 2/21/1997 | 3/21/1997 | 11/16/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Colon-Miranda, Andres | D. PR CR No. 95-029 JAF | Dismissal after notice by Judge | 6/4/1997 | 11/7/1997 | 11/20/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Martinez-Velez, David Samuel | D. PR CR No. 95-029 JAF | Dismissal after notice by Judge | 6/4/1997 | 11/7/1997 | 11/20/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rosario-Rodriguez, Edwin | D. PR CR No. 95-029 JAF | Dismissal after notice by Judge | 6/4/1997 | 11/7/1997 | 11/20/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Shaheem | E.D. VA CR No. 97-00314-A | Life sentence from jury | 8/7/1997 | 2/12/1998 | 11/2/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Raheem | E.D. VA CR No. 97-00314-A | Life sentence from jury | 8/7/1997 | 2/12/1998 | 11/2/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Kehoe, Chevy | E.D. AR No. LR-CR-97-243 | Life sentence from jury | 12/2/1997 | 3/20/1998 | 3/2/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lee, Daniel Louis | E.D. AR No. LR-CR-97-243 | Death row - 2255 | 12/12/1997 | 3/20/1998 | 3/2/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Abeln, Rick | S.D. IL CR No. 98-30022-WDS | Guilty plea | 5/26/1998 | 7/24/1998 | 7/20/1999 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Westmoreland, Guy | S.D. IL CR No. 98-30022-WDS | Authorization withdrawn | 2/4/1998 | 12/14/199 | 9/5/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lewis, Deandre | S.D. IL CR No. 98 30022 WDS | Authorization withdrawn | 5/19/1999 | 12/14/199 | 9/5/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rollack, Peter | S.D. NY CR No. S4 97 CR 1293 | Guilty plea | 12/1/1997 | 1/28/1999 | 1/5/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Dean, Chris | D. VT CR No. 2:98M0021 | Guilty plea | 6/18/1998 | 1/15/1999 | 3/1/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Santiago, Jose | S.D. NY CR No. 98-CR-290 | Guilty plea | 4/1/1998 | 2/4/2000 | 7/10/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Green, Roy | C.D. CA CR No. 98-337-CBM | Incompetent after authorization | 4/2/1998 | 12/10/199 | 2/5/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Chong, Richard Lee Tuck | D. HI CR No. 98-00416 ACK | Guilty plea | 7/1/1998 | 2/12/1999 | 1/19/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lane, Robert | D. MD CR No. L-98-73 | Guilty plea | 2/19/1998 | 3/30/1999 | 11/8/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| O'Driscoll, Michael | M.D. PA No. 4-CR-01-277 | Life sentence from jury | 8/29/2001 | 10/9/2001 | 10/23/200 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McKelton, Antonio | E.D. MI CR No. 98-80348 | Innocent | 4/9/1998 | 8/31/1998 | 3/15/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Stitt, Richard Thomas | E.D. VA No. 2:98CR47 | Awaiting resentencing or retrial | 3/11/1998 | 6/23/1998 | 9/8/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bullock, Joseph | E.D. VA CR No. 3:98CR150 | Guilty plea | 5/7/1998 | 7/6/1998 | 3/2/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Valle-Lassalle, Victor Manuel | D. PR CR No. 97-284 (JAF) | Guilty plea | 12/17/1997 | 12/17/199 | 11/12/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Marrero, Jose Rodriguez | D. PR CR No. 97-284 (JAF) | Authorization withdrawn | 12/17/1997 | 12/4/1998 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Dhinsa, Gurmeet Singh | E.D. NY CR No. 97-672 (S-3) (ERK) | Life sentence from jury | 7/21/1997 | 9/25/1998 | 1/4/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Glover, Cody | D. KS CR No. 98-10059-01-MLB | Guilty plea | 6/23/1998 | 11/2/1998 | 5/5/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Locust, Jeremiah | W.D. NC No. 2:98CR185 | Authorization withdrawn at trial | 7/7/1998 | 1/14/1999 | 1/19/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Kee, Charles Michael | S.D. NY CR No. 98-CR-778 | Guilty plea | 7/22/1998 | 2/7/2000 | 9/18/2000 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Aiken, Ian Orville | S.D. FL CR No. 97-233-CR-GOLD | Guilty plea | 7/1/1998 | 4/1/1999 | 9/5/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Peoples, Cornelius | W.D. MO CR No. 00 CR 395 | Guilty plea | 7/23/1998 | 1/8/1999 | 11/18/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lightfoot, Xavier Lamar | W.D. MO No. 00 CR 395 | Life sentence from jury | 7/23/1998 | 1/8/1999 | 11/18/99 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hargrove, Demetrius R. | D. KS No. 2:03-CR-20192-CM-DJW | Life sentence from jury | 12/10/2003 | 7/30/2004 | 10/3/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Burgett, James Harold | W.D. TN CR No. 98-20160-G | Guilty plea | 7/24/1998 | 9/7/1999 | 11/1/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lawrence, Jonathan Huey | N.D. FL CR No. 3:98CR73 (RV) | Guilty plea | 7/23/1998 | 12/8/1998 | 4/5/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rodgers, Jeremiah Martel | N.D. FL CR No. 3:98CR73 (RV) | Guilty plea | 7/23/1998 | 12/8/1998 | 4/5/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gomez, Edsel Torres | D. PR CR No. 98-72 | Guilty plea | 4/21/1998 | 10/26/199 | 5/7/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Al-'Owhali, Mohamed Rashed Daou | S.D. NY No. S6 98 CR 1023 | Life sentence from jury | 10/7/1998 | 6/26/2000 | 1/5/2001 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Brown, Ricky Lee | N.D. WV No. 1:98CR34 | Dismissal after notice by judge | 9/17/1998 | 2/22/1999 | 10/12/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Brown, Barbara M. | N.D. WV CR No. 1:98CR34 | Dismissal after notice by judge | 9/17/1998 | 2/22/1999 | 10/12/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Ables, Janette A. | N.D. WV CR No. 1:98CR34 | Dismissal after notice by judge | 9/17/1998 | 2/22/1999 | 10/12/199 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Finley, James A. | W.D. NC No. 4:98CR243 | Life sentence from jury | 9/16/1998 | 12/4/1998 | 4/7/1999 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Gilbert, Kristin | D. MA CR No. 98-30044-MAP | Life sentence from jury | 5/13/1998 | 5/14/1999 | 10/16/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Tello, Plutarco | W.D. MO No. 98-00311-01/05-CR-W-2 | Life sentence from jury | 12/16/1998 | 5/19/1999 | 4/10/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Hinestroza, Edwin R. | W.D. MO No. 98-00311-01/05-CR-W-2 | Life sentence from jury | 12/16/1998 | 5/4/2005 | 10/31/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Ortiz, Arboleda | W.D. MO No. 98-00311-01/05-CR-W-2 | Death row - 2255 | 12/16/1998 | 5/19/1999 | 4/10/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Sinisterra, German | W.D. MO No. 98-00311-01/05-CR-W-2 | Death row - 2255 | 12/16/1998 | 4/28/1999 | 4/10/2000 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Pena-Gonzalez, Nicholas | D. PR CR No. 97-284 (JAF) | Authorization withdrawn | 12/17/1997 | 12/17/199 | 11/13/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bass, John | E.D. MI CR No. 97-80235 | Life sentence from jury | 8/19/1997 | 2/17/2001 | 7/24/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Nieves-Alonso, Heriberto | D. PR CR No. 97-284 (JAF) | Guilty plea | 12/17/1997 | 12/17/199 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Perez, Luis Gines | D. PR CR No. 98-164 (DRD) | Authorization withdrawn | 8/5/1998 | 4/1/1999 | 1/22/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Perez, Ricardo Melendez | D. PR CR No. 98-164 (DRD) | Authorization withdrawn | 8/5/1998 | 4/1/1999 | 1/22/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Edelin, Tommy | D. DC CR No. 98-264 | Life sentence from jury | 7/30/1998 | 6/30/2000 | 3/26/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Higgs, Dustin | D. MD CR No. PJM-98-0502 | Death row - 2255 | 12/21/1998 | 10/22/199 | 9/26/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Haynes, Willis | D. MD CR No. PJM-98-0520 | Life sentence from jury | 12/21/1998 | 10/22/199 | 4/18/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Clemente, Louis | M.D. FL CR No. 98-436 CRT 26B | Guilty plea | 2/16/1999 | 8/11/1999 | 3/6/2000 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Woody, Charles | C.D. CA CR No. 99-84-AHM | Guilty plea | 1/28/1999 | 8/23/1999 | 1/11/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Martinez, Mariano | C.D. CA CR No. 99-83-(A)-DT | Life sentence from jury | 1/28/1999 | 7/19/1999 | 5/1/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Alejandro, Joel Rivera | D. PR CR No. 99-044 (SEC) | Acquittal | 2/23/1999 | 1/24/2000 | 6/1/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Martinez, Hector Acosta | D. PR CR No. 99-044 (SEC) | Acquittal | 2/23/1999 | 1/24/2000 | 6/1/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Shakir, Jamal | M.D. TN CR No. 3:98-00038 (NIXON) | Life Sentence from Jury | 11/20/1998 | 10/29/200 | 2/20/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lyon, Billy Joe | W.D. KY No. 4:99-CR-11-M | Life sentence from jury | 4/21/1999 | 8/23/1999 | 5/19/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Stewart, Charles Louis | W.D. KY CR No. 4:99-CR-11-M | Dismissal after notice by Judge | 6/7/2000 | 7/6/2001 | 9/4/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cooper, Carl Derrick | D. DC CR No. 99-0266 (Green) | Guilty plea | 8/4/1999 | 2/14/2000 | 5/2/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Friend, Travis | E.D. VA CR No. 3:99CR201 | Guilty plea | 7/20/1999 | 10/1/1999 | 7/10/2000 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Friend, Eugene | E.D. VA CR No. 3:99CR201 | Guilty plea | 7/20/1999 | 10/1/1999 | 4/25/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Stephens, Charles Lee | E.D. TX CR No. 2:99 CR 5 | Killed or died after authorization | 5/26/1999 | 10/22/199 | 1/18/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Tatum, Kenneth A. | E.D. TX No. 2:99 CR 5 | Life sentence from jury | 5/26/1999 | 10/22/199 | 8/21/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Smith, Daymon | E.D. TX No. 2:99 CR 5 | Life sentence from jury | 5/26/1999 | 10/22/199 | 5/1/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McIntosh, Richard | S.D. IL CR No. 99-40044 and C.D. CA CR No. 02-00938-GHK | Authorization withdrawn | 11/3/2000 | 10/30/200 | 1/29/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Knorr, Carl | S.D. IL CR No. 99-40044 and C.D. CA CR No. 02-00938-GHK | Authorization withdrawn | 11/3/2000 | 10/30/200 | 1/29/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Vialva, Christopher Andre | W.D. TX No. W99CR070 | Death row - 2255 | 7/13/1999 | 2/29/2000 | 5/15/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bernard, Brandon | W.D. TX No. W99CR070 | Death row - 2255 | 7/13/1999 | 2/29/2000 | 5/15/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Carpenter, Robert L. | W.D. TN CR No. 99-20155 | Guilty plea at trial | 6/22/1999 | 1/5/2000 | 4/1/2000 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Carpenter, Antonio | W.D. TN CR No. 99-20155 | Guilty plea at trial | 6/22/1999 | 1/5/2000 | 4/1/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Kendall, Michael Robbie | N.D. MS CR No. 3:99CR102 | Guilty plea | 9/23/1999 | 6/8/2000 | 9/1/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Llera-Plaza, Carlos Ivan | E.D. PA CR No. 98-362 | Guilty plea at trial | 5/6/1999 | 7/23/2001 | 4/1/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rodriguez, Victor | E.D. PA CR No. 98-362 | Guilty plea at trial | 7/28/1999 | 5/30/2000 | 11/1/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Acosta, Wilfredo Martinez | E.D. PA CR No. 98-362 | Guilty plea at trial | 7/28/1999 | 5/30/2000 | 4/1/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Stayner, Cary | E.D. CA CR No. CR-F-00-5217 AWI | Guilty plea | 8/5/1999 | 2/10/2000 | 3/22/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Furrow, Buford | C.D. CA CR No. 99-838 (A) -RAP | Guilty plea | 8/19/1999 | 2/18/2000 | 11/14/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Garrett, Lemond | S.D. GA CR No. 4-99-133 | Life sentence from jury | 7/15/1999 | 1/14/2000 | 8/16/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mohamed, Khalfan Khamis | S.D. NY No. S6 98 CR 1023 | Life sentence from jury | 12/16/1998 | 6/26/2000 | 1/5/2001 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Payne, Eben | M.D. TN CR No. 3:98-00038 (NIXON) | Incompetent after authorization | 3/26/1998 | 10/29/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Young, Donnell | M.D. TN CR No. 3:98-00038 (NIXON) | Guilty plea at trial | 11/20/1998 | 10/29/200 | 1/12/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Castillo, Mario | C.D. CA CR No. 99-83-(A)-DT | Acquittal | 1/28/1999 | 3/9/2001 | 5/1/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jacobo, Gerardo | C.D. CA CR No. 99-83-(A)-DT | Acquittal | 1/28/1999 | 3/9/2001 | 5/1/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Nelson, Keith D. | W.D. MO No. 99-CR-303-1 | Death row - 2255 | 10/21/1999 | 3/20/2000 | 11/13/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wills, Christopher Andaryl | E.D. VA CR No. 99-00396 | Life sentence from jury | 11/3/1999 | 12/28/199 | 9/4/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sanders, Marcus | S.D. AL CR No. 98-0056-CB | Life sentence from jury | 4/30/1998 | 3/27/2000 | 7/10/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Thomas, Christopher | E.D. VA CR No. 99-477-A | Lesser included conviction | 12/1/1999 | 2/6/2000 | 9/5/2000 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hyles, Tyrese | E.D. MO No. 01-CR-73 | Life sentence from jury | 10/18/2001 | 10/31/200 | 5/9/2005 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Denis, Jose | S.D. FL No. 99-00714 CR (KING) | Life sentence from jury | 9/28/1999 | 5/20/2002 | 2/10/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gray, Kevin | D. DC No. 1:00CR00157 | Life sentence from jury | 5/5/2000 | 7/27/2001 | 3/1/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Minerd, Joseph | W.D. PA CR No. 99-215 | Life sentence from jury | 2/15/1999 | 9/13/2000 | 4/15/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Satcher, Steve | D. MD CR No. AW00-0105 | Guilty plea at trial | 3/8/2000 | 11/27/200 | 1/4/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Moore, Rodney | D. DC No. 1:00CR00157 | Life sentence from jury | 5/5/2000 | 7/27/2001 | 3/1/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gomez-Olmeda, David | D. PR CR No. 03-CR-73 | Dismissal after notice by judge | 3/12/2003 | 9/22/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Coleman | W.D. VA No. 3:00CR00026 | Life sentence from jury | 5/16/2000 | 10/23/200 | 5/8/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Garcia, Rico | N.D. CA CR No. 00-CR -20018 | Guilty plea | 1/12/2000 | 10/20/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Quinones, Alan | S.D. NY No. 00 CR 0761 (JSR) | Life sentence from jury | 7/20/2000 | 10/26/200 | 6/14/2004 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Rodriguez, Diego | S.D. NY No. 00 CR 0761 (JSR) | Life sentence from jury | 7/20/2000 | 10/26/200 | 6/14/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Pham, Trung Thanh | E.D. CA CR No. 00-CR-411 | Guilty plea | 8/24/2000 | 4/11/2001 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Johnson, Angela | N.D. IA No. 3:01-CR-03046-MWB | Death row - Appeal | 7/26/2000 | 4/25/2002 | 4/13/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Honken, Dustin | N.D. IA No.3:01-CR-03047-MWB | Death row - Appeal | 8/30/2001 | 6/10/2003 | 8/17/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Jackson, Richard | W.D. NC No. 00-CR-74 | Death row - 2255 | 10/2/2000 | 12/4/2000 | 4/30/2001 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Williams, Michael | S.D. NY No. 00-CR-1008 | Life sentence from jury | 9/26/2000 | 2/4/2003 | 3/14/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Williams, Xavier | S.D. NY CR No. 00-CR-1008 | Authorization withdrawn | 9/26/2000 | 2/4/2003 | 3/14/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Williams, Elijah Bobby | S.D. NY No. 00-CR-1008 | Life sentence from jury | 9/26/2000 | 2/4/2003 | 3/14/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Fell, Donald | D. VT 2:01-CR-12-01 | Death row - Appeal | 2/1/2001 | 1/30/2002 | 5/1/2005 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sablan, William | D. CO No. 00-CR-531 | Life sentence from jury | 12/12/2000 | 5/1/2001 | 1/22/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sablan, Rudy | D. CO No. 00-CR-531 | Life Sentence from Jury | 12/12/2000 | 5/1/2001 | 3/17/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Church, Walter Lefight | W.D. VA No. 00-CR-104 | Acquittal | 12/13/2000 | 5/11/2001 | 2/17/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ealy, Samuel Stephen | W.D. VA No. 00-CR-104 | Life sentence from jury | 12/13/2000 | 5/11/2001 | 5/14/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Waldon, Carl | M.D. FL No. 3:00-CR-436-J25-TJC | Life sentence from jury | 12/12/2000 | 7/30/2001 | 10/1/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Haskell, Carl | W.D. MO No. 00-CR-395 | Life sentence from jury | 10/18/2000 | 2/25/2002 | 5/29/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jones, Luke | D. CT No. 00-CR-238 | Acquittal | 11/16/1999 | 7/31/2002 | 10/8/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mosher, Ellis | E.D. TX No. 1:06 CR 00101-TH | Life sentence by jury | 7/19/2006 | 12/11/200 | 1/7/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lallamand, Sienky | N.D. IL CR No. 00 CR 143 | Guilty plea | 9/28/2000 | | |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Best, Jason | N.D. IN CR No. 2:00CR171RL | Authorization withdrawn | 10/17/2000 | 10/10/200 | 10/21/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sahakian, David Michael | S.D. IL CR No. 99-40044 | Authorization withdrawn | 11/3/2000 | 10/30/200 | 1/29/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Pennington, Tiffany Dominique | W.D. KY CR No. 01-CR-35 | Dismissal after notice by Judge | 3/6/2001 | 7/18/2001 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wilson, Bryant Lakeith | W.D. TN CR No. 01-20041-DV | Guilty plea | 3/1/2001 | 11/15/200 | 10/26/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Shorter, Ramon Lori | W.D. TN CR No. 01-20041-DV | Guilty plea | 3/1/2001 | 11/15/200 | 2/3/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Britt, L.J. | N.D. TX No. 00-CR-260 | Life sentence from jury | 11/2/2000 | 10/19/200 | 10/21/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Robinson, Julius Omar | N.D. TX No. 00-CR-260 | Death row - 2255 | 11/2/2000 | 10/19/200 | 2/4/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Taylor, Styles | N.D. IN No. 2:01 CR 073 JM | Life sentence from jury | 4/23/2001 | 7/25/2003 | 7/5/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Thomas, Keoin | N.D. IN No. 2:01 CR 073 JM | Authorization withdrawn at trial | 7/23/2001 | 7/25/2003 | 7/5/2004 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rice, Darrell David | W.D. VA CR No. 02-CR-26 | Innocent | 4/9/2002 | 1/31/2003 | 8/9/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lentz, Jay | E.D. VA No. 01-CR-150 | Life sentence from jury | 4/24/2001 | 8/29/2001 | 9/4/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lien, David | N.D. CA CR No. 01-CR-20071 | Authorization withdrawn | 5/1/2001 | 3/6/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Agofsky, Shannon Wayne | E.D. TX 1:03-CR 173 | Death row - 2255 | 8/21/2003 | 1/30/2004 | 6/18/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Frye, James Edward | S.D. MS No. 01-CR-8 | Life sentence from jury | 2/23/2001 | 1/18/2002 | 1/24/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cooper, Billy D. | S.D. MS No. 01-CR-8 | Life sentence from jury | 2/23/2001 | 1/18/2002 | 4/15/2002 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jones, Milton | E.D. MI CR No. 01-80571 | Guilty plea | 7/2/2001 | 2/4/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Canty, Raymond | E.D. MI CR No. 01-80571 | Authorization withdrawn | 7/2/2001 | 2/4/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mitchell, Eugene | E.D. MI CR No. 01-80571 | Authorization withdrawn | 7/2/2001 | 2/4/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sampson, Gary | D. MA No. 01-CR-10384 | Death row - Appeal | 10/24/2001 | 11/19/200 | 9/22/2003 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ostrander, Michael Paul | W.D. MI No. 01-CR-00218 | Life sentence from jury | 9/13/2001 | 2/21/2003 | 11/3/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McClure, Cornell Winfrei | D. MD No. 01-CR-367 | Life sentence from judge | 7/9/2001 | 3/4/2002 | 1/5/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Millegan, Rufus Jerry, Jr. | D. MD CR No. 01-CR-367 | Guilty plea | 7/9/2001 | 3/4/2002 | 2/1/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ostrander, Robert Norman | W.D. MI No. 01-CR-00218 | Life sentence from jury | 9/13/2001 | 2/21/2003 | 11/12/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Safarini, Zayd Hassan Abd Latif | D. DC CR No. 91-CR-504 | Dismissal after notice by judge | 8/29/1991 | 12/12/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gilmore, Charles Wesley | W.D. VA No. 00-CR-104 | Acquittal | 2/5/2003 | 7/24/2003 | 2/17/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Tyrone | S.D. TX No. 03-CR-221 | Life sentence from jury | 6/12/2003 | 3/15/2004 | 2/22/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Davis, Johnny | E.D. LA No. 2:01-CR-282 | Life sentence from jury | 10/12/2001 | 9/18/2002 | 4/21/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Haynes, Aaron | W.D. TN No. 01-20247 | Life sentence from jury | 10/9/2001 | 9/19/2002 | 5/12/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rudolph, Eric Robert | N.D. AL No. 00-CR-422 | Guilty plea at trial | 11/15/2000 | 12/11/200 | 4/6/2005 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Maxwell, William | W.D. TN CR No. 01-CR-20247 | Guilty plea | 10/9/2001 | 9/19/2002 | 8/4/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Moussaoui, Zacarias | E.D. VA No. 01-CR-455 | Life sentence from jury | 12/11/2001 | 3/28/2002 | 2/6/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Purkey, Wesley Ira | W.D. MO No. 01-CR-308 | Death row - 2255 | 10/10/2001 | 11/25/200 | 10/28/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Caraballo, Gilberto | E.D. NY No. 01-CR-1367 | Life sentence by jury | 12/10/2001 | 5/14/2004 | 1/14/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Aguilar, Martin | E.D. NY No. 01-CR-1367 | Life sentence from jury | 12/10/2001 | 5/14/2004 | 10/30/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Duong, Anh The | N.D. CA No. 5:01CR20154 JF | Pending trial | 9/26/2001 | 5/13/2004 | 9/25/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Regan, Brian Patrick | E.D. VA No. 01-CR-40 | Life sentence from jury | 10/23/2001 | 4/19/2002 | 1/13/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cannon, Amesheo D. | E.D. MO No. S1-1:01CR00073RWS | Life sentence from jury | 10/18/2001 | 10/31/200 | 2/28/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Matthews, Lavin | N.D. NY No. 3:00 CR-269 | Life sentence from jury | 5/31/2000 | 9/25/2002 | 2/3/2003 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Dixon, Emile | E.D. NY No. 01-CR-389 | Life sentence from jury | 4/12/2001 | 4/8/2002 | 10/14/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Fields, Sherman Lamont | W.D. TX No. 01-CR-164 | Death row - Appeal | 12/11/2001 | 5/23/2003 | 1/12/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McMillian, Christopher | N.D. NY No. 3:00 CR-269 | Authorization withdrawn at trial | 5/31/2000 | 9/25/2002 | 2/3/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Tucker, Tebiah Shelah | N.D. NY No. 00-CR-269 | Life sentence from jury | 5/31/2000 | 9/25/2002 | 2/3/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mitchell, Lezmond | D. AZ No. 01-CR-1062 | Death row - Appeal | 11/21/2001 | 9/13/2002 | 4/30/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Perez, Wilfredo | D. CT No. 02-CR-7 | Life sentence from jury | 1/10/2002 | 1/21/2003 | 6/1/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gonzalez, Fausto | D. CT No. 02-CR-7 | Life sentence from jury | 1/10/2002 | 1/21/2003 | 9/7/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mikos, Ronald | N.D. IL No. 02-CR 137 | Death row - Appeal | 6/6/2002 | 12/16/200 | 4/13/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Fulks, Chadrick | D. SC No. 02-CR-992 | Death row - 2255 | 12/17/2002 | 9/12/2003 | 6/1/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Basham, Branden | D. SC No. 02-CR-992 | Death row - Appeal | 12/17/2002 | 9/12/2003 | 8/23/2004 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| LeCroy, William Emmett | N.D. GA No. 02-CR-38 | Death Row - 2255 | 5/15/2002 | 12/20/200 | 2/17/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Green, Darryl | D. MA CR No. 02-CR -10301 | Authorization withdrawn | 7/17/2002 | 9/18/2003 | 3/13/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Morris, Branden | D. MA CR No. 02-CR -10301 | Authorization withdrawn | 7/17/2002 | 9/18/2003 | 6/6/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mikhel, Iouri | C.D. CA CR No. 02-220 (A)-NM | Death row - Appeal | 3/5/2002 | 8/3/2004 | 7/11/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Kadamovas, Jurijus | C.D. CA CR No. 02-220 (A)-NM | Death row - Appeal | 3/5/2002 | 8/3/2004 | 7/11/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Krylov, Petro | C.D. CA CR No. 02-220 (A)-NM | Life sentence from jury | 3/5/2002 | 8/3/2004 | 3/9/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Skiba, Lawrence | W.D. PA 01-CR-291 | Guilty plea | 12/18/2001 | 6/13/2003 | 6/7/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Corley, Odell | N.D. IN No. 02-CR-116 | Death row - Appeal | 11/21/2002 | 8/14/2003 | 9/7/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Foster, Aaron Demarco | D. MD CR No. 02-CR-410 | Authorization withdrawn | 9/17/2002 | 10/1/2003 | 1/12/2004 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Moses, Keon | D. MD No. 02-CR-410 | Life sentence from jury | 9/17/2002 | 3/31/2003 | 1/12/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Taylor, Michael Lafayette | D. MD No. 02-CR-410 | Life sentence from jury | 9/17/2002 | 3/31/2003 | 1/12/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cisneros, Luis | D. AZ CR No. 03-CR-730 | Guilty plea | 7/11/2003 | 12/22/200 | 1/10/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cisneros, Felipe N. | D. AZ CR No. 03-CR-730 | Guilty plea | 7/11/2003 | 12/22/200 | 1/10/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Eppinger, Paul E. | D. AZ CR No. 03-CR-730 | Guilty plea | 7/11/2003 | 12/22/200 | 1/10/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rivera, Angel R | D. AZ CR No. 03-CR-730 | Guilty plea | 7/11/2003 | 12/22/200 | 1/10/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Nelson, Brian | E.D. LA CR No. 02-CR-304 | Dismissal after notice by judge | 10/17/2002 | 7/1/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mills, Barry Byron | C.D. CA CR No. 02-00938-GHK | Life sentence from jury | 8/28/2002 | 6/28/2005 | 3/14/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Stinson, John William | C.D. CA CR No. 02-00938-GHK | Authorization withdrawn at trial | 8/28/2002 | 5/9/2005 | 10/4/2006 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Terflinger, Richard Lloyd | C.D. CA No. 02-00938-GHK | Authorization withdrawn | 8/28/2002 | 5/9/2005 | 2/26/2008 |
| Griffin, Robert Lee | C.D. CA CR No. 02-00938-GHK | Authorization withdrawn at trial | 8/28/2002 | 6/27/2005 | 10/4/2006 |
| Bingham, Tyler Davis | C.D. CA CR No. 02-00938-GHK | Life sentence from jury | 8/28/2002 | 6/28/2005 | 3/14/2006 |
| McElhiney, Michael Patrick | C.D. CA No. 02-00938-GHK | Authorization withdrawn | 8/28/2002 | 10/4/2005 | |
| Chance, David Alan | C.D. CA CR No. 02-00938-GHK | Authorization withdrawn at trial | 8/28/2002 | 5/9/2005 | 10/4/2006 |
| Littrell, Gary Joe | C.D. CA No. 02-00938-GHK | Dismissal after notice by Judge | 8/28/2002 | 5/11/2006 | |
| Bridgewater, Wayne | C.D. CA CR No. 02-00938-GHK | Life sentence from jury | 8/28/2002 | 11/14/200 | 2/21/2007 |
| Schwyhart, Jason Lee | C.D. CA No. 02-00938-GHK | Authorization withdrawn | 8/28/2002 | 3/4/2005 | |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Houston, Henry Michael | C.D. CA CR No. 02-00938-GHK | Life sentence from jury | 8/28/2002 | 11/14/200 | 2/21/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Taylor, Rejon | E.D. TN No. 1:04-CR-00160-1 | Death row - Appeal | 10/13/2004 | 6/1/2006 | 8/25/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Barrett, Kenneth Eugene | E.D. OK CR No. 04-100-M-S | Death row - 2255 | 11/9/2004 | 2/15/2005 | 9/26/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bolden, Robert, Sr. | E.D. MO No. 4:02-CR 0557 CEF (AGF) | Death row - Appeal | 11/7/2002 | 10/7/2003 | 4/24/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Brown, Meier Jason | S.D. GA CR No. 403-01 | Death row - 2255 | 1/6/2003 | 5/5/2003 | 11/3/2003 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| James, Richard | E.D. NY CR No. 02-778 (S-1) (SJ) | Life sentence from jury | 6/27/2002 | 8/1/2003 | 3/26/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mallay, Ronald | E.D. NY CR No. 02-778 (S-1) (SJ) | Life sentence from jury | 6/27/2002 | 8/1/2003 | 3/26/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Zapata, Jairo | E.D. NY CR No. 01-516 | Guilty plea | 3/29/2002 | 1/24/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Vincent | E.D. PA No. 01-CR-512 | Authorization withdrawn at trial | 8/28/2001 | 5/23/2005 | 1/9/2006 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ward, Israel | W.D. MO CR No. 3:02 CR 05025 | Guilty plea | 5/2/2002 | 8/7/2003 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Smith, Thomas | W.D. MO No. 3:02 CR 05025 | Life sentence from jury | 5/2/2002 | 8/7/2003 | 1/24/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Villegas, Hernaldo Medina | D. PR No. 3:02-CR-117 | Life sentence from jury | 4/3/2002 | 7/31/2003 | 1/24/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Roman, Lorenzo Catalan | D. PR No. 3:02-CR-117 | Life sentence from jury | 4/3/2002 | 7/31/2003 | 1/24/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Breeden, Shawn | W.D. VA No. 03-CR-13 | Life sentence from jury | 2/5/2003 | 7/15/2003 | 9/27/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Carpenter, Michael Anthony | W.D. VA No. 03-CR-13 | Life sentence from jury | 2/5/2003 | 7/15/2003 | 9/27/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cassell, Kevin Thomas | W.D. VA CR No. 03-CR-13 | Guilty plea | 2/5/2003 | 7/15/2003 | 9/27/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ayala-Lopez, Carlos L. | D. PR No. 03-CR-55 | Life sentence from jury | 2/13/2003 | 12/17/200 | 2/15/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hatten, Charles | S.D. WV CR No. 8:02 -00232-02 | Dismissal after notice by judge | 10/17/2002 | 6/21/2003 | 12/9/2003 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Jamain | E.D. PA No. 01-CR-512 | Life sentence from jury | 8/28/2001 | 5/23/2005 | 1/9/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Karake, Francois | D. DC No. 02-CR-256 | Dismissal after notice by Judge | 6/6/2002 | 11/17/200 | 2/19/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Nyaminani, Gregoire | D. DC No. 02-CR-256 | Dismissal after notice by Judge | 6/6/2002 | 11/17/200 | 2/19/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bimenyimana, Leonidas | D. DC No. 02-CR-256 | Dismissal after notice by Judge | 6/6/2002 | 11/17/200 | 2/19/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bourgeois, Alfred | S.D. TX CR No. 02-216 | Death row - 2255 | 7/25/2002 | 7/23/2003 | 2/19/2004 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Fields, Edward | E.D. OK No. 6:03-CR-00073 | Death row - Appeal | 8/1/2003 | 3/15/2004 | 7/5/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Benjamin, Terrance | E.D. LA No. 03-CR-274 | Guilty plea at trial | 8/19/2003 | 10/19/200 | 6/10/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Massino, Joseph | E.D. NY CR No. 1:03-CR-00929-NGG | Guilty plea | 8/14/2003 | 11/12/200 | 9/12/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Mayhew, John Richard | S.D. OH CR No. 02 03-165 | Life sentence from jury | 10/2/2003 | 10/5/2004 | 8/1/2005 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Cooper, Andre | E.D. PA No. 01-CR-512 | Life sentence from jury | 8/28/2001 | 5/23/2005 | 1/9/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Irby, James Allen | D. MD No. 8:03-CR-00490-RDB | Lesser included conviction | 10/29/2003 | 8/2/2004 | 10/3/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Le, Cuong Gia | E.D. VA CR No. 03-CR-48 | Guilty plea | 1/30/2003 | 2/27/2004 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Lighty, Kenneth Jamal | D. MD No. 8:03-CR-00457-PJM | Death row - Appeal | 10/8/2003 | 12/28/200 | 9/6/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Johnson, John | E.D. LA No. 2:04-CR-00017-HGB-SS | Pending trial | 1/16/2004 | 2/1/2005 | 5/11/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Smith, Joseph | E.D. LA No. 2:04-CR-00017-HGB-SS | Pending trial | 1/16/2004 | 2/1/2005 | 8/10/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Mitchell, Willie Edward | D. MD No. 1:04-CR-00029-MJG | Authorization withdrawn | 1/21/2004 | 12/6/2004 | 9/17/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Harris, Shelton Lee | D. MD No. 1:04-CR-00029-MJG | Authorization withdrawn | 1/21/2004 | 12/6/2004 | 9/17/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Gardner, Shawn Earl | D. MD No. 1:04-CR-00029-MJG | Authorization withdrawn | 1/21/2004 | 12/6/2004 | 9/17/2007 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Simmons, Brent | W.D. VA No. 5:04-CR-30014-SGW | Life sentence from jury | 3/3/2004 | 7/28/2004 | 2/7/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Pepin-Taveras, Humberto | E.D. NY CR No. 04-0156 | Life Sentence by Jury | 2/20/2004 | 3/3/2005 | 9/15/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rodriguez, Alfonso, Jr. | D. ND No. 04-CR-55 | Death row - Appeal | 5/11/2004 | 10/28/200 | 7/6/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Shields, Sonny Adam | W.D. TN No. 2:04-CR-20254-BBD-tmp-4 | Pending trial | 6/21/2004 | 8/28/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Shields, Shannon | W.D. TN No. 2:04-CR-20254-BBD-tmp-4 | Pending trial | 6/21/2004 | 8/28/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Becton, Charod | S.D. NY CR No. 1:02-CR-00451-MBM | Guilty plea | 4/16/2002 | 2/23/2005 | 1/8/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Henderson, Darryl | S.D. NY No. 1:02-CR-00451-MBM | Acquittal | 4/16/2002 | 2/23/2005 | 11/8/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jordan, Peter | E.D. VA No. 04-CR-58 | Life sentence from jury | 3/2/2004 | 9/30/2004 | 10/25/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gordon, Lorenzo | E.D. VA No. 04-CR-58 | Life sentence from jury | 3/2/2004 | 9/30/2004 | 10/25/200 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rivera, Denis | E.D. VA No. 04-CR-283 | Acquittal | 6/24/2004 | 10/1/2004 | 3/1/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Garcia-Orellana, Oscar Alexander | E.D. VA No. 04-CR-283 | Acquittal | 6/24/2004 | 10/1/2004 | 3/1/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Grande, Oscar | E.D. VA No. 04-CR-283 | Life sentence from jury | 6/24/2004 | 10/1/2004 | 3/1/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cisneros, Ismael | E.D. VA No. 04-CR-283 | Life sentence from jury | 6/24/2004 | 10/1/2004 | 3/1/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bodkins, Lanny Benjamin | W.D. VA No. 4:04-CR-70083-JLK | Authorization withdrawn at trial | 7/15/2004 | 2/17/2005 | 8/15/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Plunkett, Antoine | W.D. VA No. 4:04-CR-70083-JLK | Authorization withdrawn at trial | 7/15/2004 | 2/17/2005 | 8/15/2005 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wilk, Kenneth | S.D. FL No. 04-CR-60216 | Life sentence from jury | 8/26/2004 | 2/19/2005 | 4/2/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Clay, Vertis | E.D. AR No. 4:04-CR-00035 WRW | Life sentence from jury | 5/5/2004 | 10/21/200 | 10/1/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wilson, Ronell | E.D. NY No. 1:04-CR-01016-NGG | Death row - Appeal | 11/17/2004 | 8/2/2005 | 9/1/2006 |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lopez, Wilver | E.D. NY 2:04-CR-00939-LDW | Pending trial | 10/10/2004 | 7/31/2006 | |
| Barnes, Khalid | S.D. NY No. 7:04-CR-00186-SCR | Life Sentence by Jury | 2/27/2004 | 1/19/2006 | 2/11/2008 |
| Street, John P. | W.D. MO No. 4:04-CR-00298-GAF | Life sentence from jury | 9/10/2004 | 11/16/200 | 7/24/2006 |
| Lawrence, Daryl | S.D. OH No. 2:05-CR-00011-GLF-1 | Death row - Appeal | 1/20/2005 | 9/26/2005 | 2/13/2006 |
| Hall, Eric | D. MD No. JFM-04-0323 | Authorization withdrawn | 7/1/2004 | 7/14/2006 | 10/1/2007 |
| Caro, Carlos David | W.D. VA No. 06 CR 00001 | Death row - Appeal | 1/3/2006 | 1/11/2006 | 1/22/2007 |
| Montgomery, Lisa | W.D. MO No. 5:05-CR-06002-GAF | Death Row - Appeal | 1/12/2005 | 11/16/200 | 10/1/2007 |
| O'Reilly, Timothy | E.D. MI No. 05-80025 | Pending trial | 1/11/2005 | 11/1/2006 | 1/5/2010 |
| Duncan, Norman | E.D. MI No. 05-80025 | Pending trial | 1/11/2005 | 11/1/2006 | |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Watson, Kevin | E.D. MI No. 05-80025 | Pending trial | 1/11/2005 | 11/1/2006 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cheever, Scott | D. KS CR No. 05-10050-01 -06-MLB | Authorization withdrawn at trial | 3/9/2005 | 7/8/2005 | 9/13/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gooch, Larry | D. DC CR No. 04-128 | Life sentence from jury | 3/12/2004 | 10/19/200 | 1/9/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McGriff, Kenneth | E.D. NY CR No. 04-966 (ERK) (VVP) | Life sentence from jury | 11/2/2004 | 3/22/2006 | 11/27/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lujan, Larry | D. NM No. 05-924 | Pending trial | 4/27/2005 | 7/12/2007 | 8/17/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Diaz, Edgar | N.D. CA No. 05-00167 (WHA) | Guilty plea | 3/17/2005 | 7/7/2006 | 11/17/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Covarrubius, Javier | C.D. CA No. 05 CR 578 | Guilty plea at trial | 6/16/2005 | 6/28/2006 | 7/19/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ledesma, Jose | C.D. CA No. 05 CR 578 | Guilty plea at trial | 6/16/2005 | 6/28/2006 | 7/19/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| McTier, James | E.D. NY CR No. 05-401 | Life sentence from jury | 5/20/2005 | 12/7/2006 | 11/12/200 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Robledo, Raul | C.D. CA No. 05 CR 578 | Guilty plea at trial | 6/16/2005 | 6/28/2006 | 7/11/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hardy, Damion | E.D. NY CR No. 04-706 (S2) (DGT) | Pending trial | 8/27/2004 | 12/10/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Moore, Eric | E.D. NY CR No. 04-706 (S2) (DGT) | Pending trial | 7/7/2005 | 12/10/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Price, Gerard | E.D. NY No. 05-492 | Authorization withdrawn | 6/24/2005 | 11/15/200 | 4/6/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Casey, Lashaun | D. PR No. 3:05-CR-0277-JAG | Pending trial | 8/17/2005 | 7/17/2007 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Williams, Michael Dennis | C.D. CA No. 05-CR-920 | Pending trial | 9/21/2005 | 5/29/2008 | 6/2/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Antoine Lamont | C.D. CA No. 05-CR-920 | Pending trial | 9/21/2005 | 5/29/2008 | 6/2/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Lecco, George | S.D. WV CR No. 2:05-00107 | Awaiting resentencing or retrial | 5/4/2005 | 8/16/2006 | 4/16/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Friend, Valeri | S.D. WV CR No. 2:05-00107 | Awaiting resentencing or retrial | 5/4/2005 | 8/16/2006 | 4/16/2007 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Williams, Naeem | D. HI No. 1:06-CR-00079-DAE | Pending trial | 2/15/2006 | 9/8/2006 | 5/26/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Duncan, Joseph | D. ID CR No. 07-23-N-EJL | Death row - Appeal | 1/18/2007 | 1/23/2007 | 4/14/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Ball, Antwuan | D. DC CR No. 05-0100 (RWR) | Dismissal after notice by Judge | 3/17/2005 | 9/25/2006 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Wilson, David | D. DC CR No. 05-0100 (RWR) | Dismissal after notice by Judge | 3/17/2005 | 9/25/2006 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Moreira, Juan | D. MD No. 8:05 CR 00393-DKC | Pending trial | 8/23/2005 | 5/8/2007 | 6/1/2010 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Amador, Jorge | D. MD No. 8:05 CR 00393-DKC | Pending trial | 8/23/2005 | 5/8/2007 | 9/8/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Argueta, Antonio | D. MD No. 8:05 CR 00393-DKC | Pending trial | 8/23/2005 | 5/8/2007 | 9/8/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Hans, Eric Preston | D. SC CR No. 6:05 CR 01227-HMH | Life sentence from jury | 11/16/2005 | 8/1/2006 | 7/16/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Gladding, Noah | W.D. NY No. 6:05-CR-06166-CJS | Authorization withdrawn | 12/13/2005 | 7/31/2006 | |

### PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
### CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Johnson, Herman Norman | E.D. MI No. 2:05-CR-80337-CGC-SDP | Pending trial | 4/6/2005 | 5/23/2007 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Fort, Emile | N.D. CA No. 05-00167 (WHA) | Guilty plea at trial | 3/17/2005 | 10/3/2006 | 11/17/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Natson, Michael Antonio | M.D. GA No. 4:05-CR-00021-CDL-GMF | Life sentence from jury | 6/16/2005 | 12/8/2005 | 2/26/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hanner, Claron Levi | W.D. PA No. 2:05-CR-00385-TFM | Guilty plea | 12/14/2005 | 12/29/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Solomon, Jelani | W.D. PA No. 2:05-CR-00385-TFM | Life sentence from jury | 12/14/2005 | 12/29/200 | 9/24/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Petzold, Michael Alan | D. ND CR No. 3:05-CR-00101-RRE | Guilty plea | 7/18/2005 | 12/19/200 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jackson, David Lee | E.D. TX No. 1:06-CR-51 | Death row - Appeal | 4/20/2005 | 1/4/2006 | 10/2/2006 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Cyrus, Dennis, Jr. | N.D. CA No. 05-00324-MMC | Pending trial | 5/24/2005 | 11/1/2006 | 1/12/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Peterson, Aquil | N.D. CA No. 05-00324-MMC | Authorization withdrawn | 5/24/2005 | 11/1/2006 | |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Eye, Gary | W.D. MO No. 4:05-CR-00344-ODS | Life Sentence from Jury | 9/29/2005 | 7/17/2006 | 4/22/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sandstrom, Steven | W.D. MO No. 4:05-CR-00344-ODS | Life Sentence from Jury | 9/29/2005 | 7/17/2006 | 4/22/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Henderson, Thomas | S.D. OH No. 2:06-CR-00039 | Life sentence from jury | 2/9/2006 | 12/8/2006 | 6/5/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Basciano, Vincent | E.D. NY No. 05-CR-0060 (S-3) (NGG) | Pending trial | 1/26/2005 | 4/2/2007 | 9/28/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Galan, Thomas A. | N.D. OH No. 3:06-CR-00730-JGC-1 | Life sentence from jury | 3/2/2006 | 11/14/200 | 10/9/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Hager, Thomas Morocco | E.D. VA No. 1:05-CR-00264-TSE | Death row - Appeal | 6/9/2005 | 5/30/2006 | 9/17/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Brown, Jarvis | S.D. IN EV06-CR-0014-01-Y/H | Guilty plea | 3/16/2006 | 6/22/2007 | 4/1/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Ebron, Joseph | E.D. TX No. 1:07-CR-142 | Pending trial | 8/15/2007 | 9/11/2007 | 3/27/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Jordan, Gabriel | S.D. IN EV06-CR-0014-01-Y/H | Guilty plea | 3/16/2006 | 6/22/2007 | 3/3/2008 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Green, Steven | W.D. KY No. 5:06-CR-00019-TBR | Pending trial | 11/7/2006 | 7/3/2007 | 4/6/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Baskerville, William | D. NJ CR No. 03-836 (JAP) | Life sentence from jury | 12/2/2003 | 6/16/2006 | 2/15/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Moonda, Donna | N.D. OH No. 1:06-CR-00395-DDD | Life sentence from jury | 8/16/2006 | 9/6/2006 | 6/4/2007 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Burgos-Montes, Edison | D. PR No. 06-009 JAG | Pending trial | 1/12/2006 | 6/27/2007 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Lopez-Matias, Rodney | D. PR No. 06-368 (JAF) | Authorization withdrawn | 11/29/2006 | 2/6/2007 | 4/6/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Riera-Crespo, Eduardo | D. PR No. 06-368 (JAF) | Authorization withdrawn | 11/29/2006 | 2/6/2007 | 4/6/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Alers-Santiago, Raymond | D. PR No. 06-368 (JAF) | Guilty plea | 11/29/2006 | 2/6/2007 | 4/6/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Talik, Eugene J., Jr. | N.D. WV No. 5:06-CR-51 | Guilty plea at trial | 12/5/2006 | 12/29/200 | 1/15/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|----------|---------------|----------------|------------|------------------|------------|
| Sanchez, Ricardo | S.D. FL 06-80171-CR-HURLEY/VITUNAC(s)(s) | Death Row - Appeal | 11/3/2006 | 2/20/2008 | 1/6/2009 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Troya, Danny | S.D. FL 06-80171-CR-HURLEY/VITUNAC(s)(s) | Death Row - Appeal | 11/3/2006 | 2/20/2008 | 1/6/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Davis, Earl | D. MD No. 8:07-CR-00199-RWT | Dismissal after notice by Judge | 4/30/2007 | 4/8/2008 | 3/30/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Aquart, Azibo | D. CT 3:06CR160 (PCD) | Pending trial | 11/8/2006 | | 1/7/2010 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Aquart, Azikiwe | D. CT 3:06CR160 (PCD) | Pending trial | 6/16/2006 | | 1/7/2010 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Rico, Jose Rios | D. AZ No. 05-0272-PHX-JAT | Guilty plea | 3/31/2005 | 8/6/2006 | 10/7/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Taylor, Donald Scott | D. NM No. 07-1244 | Pending trial | 6/20/2007 | 7/17/2008 | 9/1/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Baker, Antoine Demetris | E.D. AR No. 4:06 CR 00041 GTE | Pending trial | 2/8/2006 | 8/8/2007 | 10/13/200 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Bacote, Michael | E.D. TX No. 1:07-CR-142 | Pending trial | 8/15/2007 | 9/11/2007 | 6/10/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Tisdale, Jason | D. KS No. 07-10142 | Pending trial | 7/27/2007 | 6/2/2008 | 4/1/2010 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Julian, Jermaine Michael | M.D. FL No. 8:07-CR-9-T-27TGW | Life sentence by Jury | 1/9/2007 | 10/15/200 | 2/19/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Dinkins, James | D. MD No. 1:06-CR-00309-JFM | Pending trial | 7/11/2006 | 1/25/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gilbert, Melvin | D. MD No. 1:06-CR-00309-JFM | Pending trial | 8/22/2006 | 1/25/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Burton, Harry | D. MD No. 1:07-CR-00149-WDQ | Authorization withdrawn | 3/27/2007 | 12/6/2007 | 6/23/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Smith, Danny Damon | E.D. VA No. 3:07CR433 | Authorization withdrawn | 11/7/2007 | 2/20/2008 | 9/8/2008 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Byers, Patrick Albert, Jr. | D. MD No. 08-056 | Life Sentence by Jury | 2/5/2008 | 8/5/2008 | 3/9/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Runyon, David | E.D. VA CR No. 4:08-CR-16 | Pending trial | 2/13/2008 | 7/17/2008 | 6/30/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Wade, Joshua | D. AK No. 3:07-CR-00111-RRB-JDR All | Pending trial | 9/11/2007 | 4/30/2009 | 9/28/2009 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Atwater, DeMario James | M.D. NC No. 1:08-CR-00384-JAB | Pending trial | 10/27/2008 | | 11/2/2009 |

## PREPARATION TIME PERMITTED DEFENSE COUNSEL IN
## CAPITAL PROSECUTIONS APPROVED BY THE ATTORNEY GENERAL

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Holley, Marvin Lee | N.D. AL CR No. 96-B-0208-NE | Life sentence from jury | 7/10/1996 | 11/14/199 | 6/1/1998 |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Merriweather, William, Jr. | N.D. AL No. 2:07-CR-243-RDP-JEO | Pending trial | 6/27/2007 | 6/3/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Leon Guerrero, James | E.D. CA No. 08 CR 00259 | Pending trial | 8/14/2008 | 4/7/2009 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Sablan, Joseph Cabrerar | E.D. CA No. 08 CR 00259 | Pending trial | 8/14/2008 | 4/7/2009 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Richardson, Brian | N.D. GA No. 1:08CR139 | Pending trial | 4/15/2008 | 12/2/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Umana, Alejandro Enrique | W.D. NC No. 3:08-CR-134-RJC | Pending trial | 6/23/2008 | 9/23/2008 | |

| Def Name | D Ct Docket # | Status of Case | Indictment | Notice of Intent | Trial Date |
|---|---|---|---|---|---|
| Gutierrez-Garcia, Ivan D. | D. PR No. 09-190 M | Pending trial | | 3/5/2009 | |